

# FORENSIC EXAMINATION REPORT

## CASE NUMBER MI07QE25MI0011-ALAFYEV-LI 001

Case generated   Monday, January 13, 2025
Report generated   Monday, July 28, 2025



AO386-C
GOVERNMENT EXHIBIT

CASE NO.   25-CR-20013-RKA

EXHIBIT NO.   7

# CASE OVERVIEW

## CASE PROCESSING DETAILS

SCAN 1

|            |                                     |
|-----------:|-------------------------------------|
| Scanned by | **CFA BLACKMAN**                    |
| Scan date  | **Monday, January 13, 2025 1:47:43 PM** |

Evidence overview

# EVIDENCE OVERVIEW

| | |
|---|---|
| Evidence items | 2 |
| Combined results | 4,082,973 |

## PHYSICALDRIVE2 WDC WD141KRYZ-01C66B0 (12.73 TB) (3,118)

| | |
|---|---|
| Evidence processing software | AXIOM Process v8.8.0.42722 |
| Evidence number | PhysicalDrive2 WDC WD141KRYZ-01C66B0 (12.73 TB) |
| Location | PhysicalDrive2 |
| Platform | Mobile |

## 00008140-000C38C60A60801C_FILES_FULL.ZIP (4,079,855)

| | |
|---|---|
| Evidence processing software | AXIOM Process v8.8.0.42722 |
| Evidence number | 00008140-000C38C60A60801C_files_full.zip |
| Location | 00008140-000C38C60A60801C_files_full.zip |
| Platform | Mobile |

Exibit Images

## Record 1

| | |
|---|---|
| Tags | Evidence, Exibit Images |
| Item | C1E53EC9-DCC4-11E8-BA46-B4C8C87063BD.png |
| Artifact type | Pictures |
| Artifact category | Media |
| Date and time | 12/1/2024 5:55:26.00 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Intents\Images\C1E53EC9-DCC4-11E8-BA46-B4C8C87063BD.png |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 2

| | |
|---|---|
| Tags | Evidence, Exibit Images |
| Item | IMG_8211.JPG |
| Artifact type | Pictures |
| Artifact category | Media |
| Date and time | 12/13/2024 1:47:32.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8211.JPG |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 3

| | |
|---|---|
| Tags | Evidence, Exibit Images |
| Item | 01ef3ce95e38835fb8fbed7689b424a8fc71627b |
| Artifact type | Pictures |
| Artifact category | Media |
| Date and time | 12/1/2024 10:35:30.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Shared\AppGroup\F7284C20-E435-4506-B6CF-56EB95F1ED2D\Library\Caches\01ef3ce95e38835fb8fbed7689b424a8fc71627b |
| Location | • File Offset 0 |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 4

| | |
|---|---|
| Tags | Evidence, Exibit Images |
| Item | 039071dcbddf697e0fdf5ad6854c1c309d8e5888 |
| Artifact type | Pictures |
| Artifact category | Media |
| Date and time | 12/1/2024 10:39:16.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Shared\AppGroup\F7284C20-E435-4506-B6CF-56EB95F1ED2D\Library\Caches\039071dcbddf697e0fdf5ad6854c1c309d8e5888 |
| Location | • File Offset 0 |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 5

| | |
|---|---|
| Tags | Evidence, Exibit Images |
| Item | 03d20759832931ed345f1f3b7b60b1fca5d8a344 |
| Artifact type | Pictures |
| Artifact category | Media |
| Date and time | 12/1/2024 10:46:10.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Shared\AppGroup\F7284C20-E435-4506-B6CF-56EB95F1ED2D\Library\Caches\03d20759832931ed345f1f3b7b60b1fca5d8a344 |
| Location | • File Offset 0 |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Exibit Images

### Record 6

| | |
|---|---|
| Tags | Evidence, Exibit Images |
| Item | 7650 |
| Artifact type | Pictures |
| Artifact category | Media |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Shared\AppGroup\F7284C20-E435-4506-B6CF-56EB95F1ED2D\Library\Caches\03d20759832931ed345f1f3b7b60b1fca5d8a344 |
| Location | • File Offset 298 |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 7

| | |
|---|---|
| Tags | Evidence, Exibit Images |
| Item | 074403f47c1bbed8610049fc21949a75ebb22f66 |
| Artifact type | Pictures |
| Artifact category | Media |
| Date and time | 12/1/2024 10:36:46.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Shared\AppGroup\F7284C20-E435-4506-B6CF-56EB95F1ED2D\Library\Caches\074403f47c1bbed8610049fc21949a75ebb22f66 |
| Location | • File Offset 0 |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 8

| | |
|---|---|
| Tags | Evidence, Exibit Images |
| Item | 078bf2518dacee002492028f44f0674a82ac0d94 |
| Artifact type | Pictures |
| Artifact category | Media |
| Date and time | 12/1/2024 10:48:30.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Shared\AppGroup\F7284C20-E435-4506-B6CF-56EB95F1ED2D\Library\Caches\078bf2518dacee002492028f44f0674a82ac0d94 |
| Location | • File Offset 0 |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 9

| | |
|---|---|
| Tags | Evidence, Exibit Images |
| Item | 0ba655e70d1775b69e0d4fb987b4b1a9c01413ba |
| Artifact type | Pictures |
| Artifact category | Media |
| Date and time | 12/1/2024 10:43:01.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Shared\AppGroup\F7284C20-E435-4506-B6CF-56EB95F1ED2D\Library\Caches\0ba655e70d1775b69e0d4fb987b4b1a9c01413ba |
| Location | • File Offset 0 |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 10

| | |
|---|---|
| Tags | Evidence, Exibit Images |
| Item | 10204daee8a4b99caeb8335780929df686db1d6f |
| Artifact type | Pictures |
| Artifact category | Media |
| Date and time | 12/1/2024 10:40:09.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Shared\AppGroup\F7284C20-E435-4506-B6CF-56EB95F1ED2D\Library\Caches\10204daee8a4b99caeb8335780929df686db1d6f |
| Location | • File Offset 0 |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Exibit Images

## Record 11

| | |
|---|---|
| Tags | Evidence, Exibit Images |
| Item | 115109b7a98b2ec399e9e362054fe3257b07e2f8 |
| Artifact type | Pictures |
| Artifact category | Media |
| Date and time | 12/1/2024 10:41:23.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Shared\AppGroup\F72 84C20-E435-4506-B6CF-56EB95F1ED2D\Library\Caches\115109b7a98b2ec399e9e362054fe3257b07e2f8 |
| Location | • File Offset 0 |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 12

| | |
|---|---|
| Tags | Evidence, Exibit Images |
| Item | 124dd47236739246c0dd5220de9a4a2b251fe27f |
| Artifact type | Pictures |
| Artifact category | Media |
| Date and time | 12/1/2024 1:26:13.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Shared\AppGroup\F72 84C20-E435-4506-B6CF-56EB95F1ED2D\Library\Caches\124dd47236739246c0dd5220de9a4a2b251fe27f |
| Location | • File Offset 0 |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 13

| | |
|---|---|
| Tags | Evidence, Exibit Images |
| Item | 12e7bb3677d219c7f38ae0da93757f9b7cc11d6c |
| Artifact type | Pictures |
| Artifact category | Media |
| Date and time | 12/1/2024 10:48:29.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Shared\AppGroup\F72 84C20-E435-4506-B6CF-56EB95F1ED2D\Library\Caches\12e7bb3677d219c7f38ae0da93757f9b7cc11d6c |
| Location | • File Offset 0 |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 14

| | |
|---|---|
| Tags | Evidence, Exibit Images |
| Item | 134aedca29cd7e6819f827f01b3c1f56a9e8c380 |
| Artifact type | Pictures |
| Artifact category | Media |
| Date and time | 12/18/2024 4:06:19.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Shared\AppGroup\F72 84C20-E435-4506-B6CF-56EB95F1ED2D\Library\Caches\134aedca29cd7e6819f827f01b3c1f56a9e8c380 |
| Location | • File Offset 0 |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 15

| | |
|---|---|
| Tags | Evidence, Exibit Images |
| Item | 1dd40f87ce1f8a501998c3b953d0b222de864793 |
| Artifact type | Pictures |
| Artifact category | Media |
| Date and time | 12/1/2024 10:37:47.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Shared\AppGroup\F72 84C20-E435-4506-B6CF-56EB95F1ED2D\Library\Caches\1dd40f87ce1f8a501998c3b953d0b222de864793 |

Exibit Images

| Location | • File Offset 0 |
|---|---|
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 16

| Tags | Evidence, Exibit Images |
|---|---|
| Item | 31f3de6ef3ac94f13d1b194d151a1baa591bf096 |
| Artifact type | Pictures |
| Artifact category | Media |
| Date and time | 12/1/2024 10:45:42.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Shared\AppGroup\F72 84C20-E435-4506-B6CF-56EB95F1ED2D\Library\Caches\31f3de6ef3ac94f13d1b194d151a1baa591bf096 |
| Location | • File Offset 0 |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 17

| Tags | Evidence, Exibit Images |
|---|---|
| Item | 3813f64a5a4394acf6bf0621293b2ef08311f2dd |
| Artifact type | Pictures |
| Artifact category | Media |
| Date and time | 12/1/2024 10:46:25.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Shared\AppGroup\F72 84C20-E435-4506-B6CF-56EB95F1ED2D\Library\Caches\3813f64a5a4394acf6bf0621293b2ef08311f2dd |
| Location | • File Offset 0 |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 18

| Tags | Evidence, Exibit Images |
|---|---|
| Item | 568cf6df0917095b80fe955f0a102abaa7b17073 |
| Artifact type | Pictures |
| Artifact category | Media |
| Date and time | 12/1/2024 10:43:32.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Shared\AppGroup\F72 84C20-E435-4506-B6CF-56EB95F1ED2D\Library\Caches\568cf6df0917095b80fe955f0a102abaa7b17073 |
| Location | • File Offset 0 |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 19

| Tags | Evidence, Exibit Images |
|---|---|
| Item | 738ca79d17ad7b251837df9c19e8c2b19956a974 |
| Artifact type | Pictures |
| Artifact category | Media |
| Date and time | 12/18/2024 7:48:59.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Shared\AppGroup\F72 84C20-E435-4506-B6CF-56EB95F1ED2D\Library\Caches\738ca79d17ad7b251837df9c19e8c2b19956a974 |
| Location | • File Offset 0 |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 20

| Tags | Evidence, Exibit Images |
|---|---|
| Item | 74b581bdb06e750864094ac5f8e92c42699aa64b |
| Artifact type | Pictures |
| Artifact category | Media |
| Date and time | 12/1/2024 10:46:21.000 PM |

Exibit Images

| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Shared\AppGroup\F7284C20-E435-4506-B6CF-56EB95F1ED2D\Library\Caches\74b581bdb06e750864094ac5f8e92c42699aa64b |
|---|---|
| Location | • File Offset 0 |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 21

| Tags | Evidence, Exibit Images |
|---|---|
| Item | 8b3e104689bee9b3bb23521ec6b58d49846daf7a |
| Artifact type | Pictures |
| Artifact category | Media |
| Date and time | 12/1/2024 10:48:19.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Shared\AppGroup\F7284C20-E435-4506-B6CF-56EB95F1ED2D\Library\Caches\8b3e104689bee9b3bb23521ec6b58d49846daf7a |
| Location | • File Offset 0 |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 22

| Tags | Evidence, Exibit Images |
|---|---|
| Item | 8d9d34b031b26b04a320ee8d11f7e98f1889f827 |
| Artifact type | Pictures |
| Artifact category | Media |
| Date and time | 12/18/2024 7:48:59.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Shared\AppGroup\F7284C20-E435-4506-B6CF-56EB95F1ED2D\Library\Caches\8d9d34b031b26b04a320ee8d11f7e98f1889f827 |
| Location | • File Offset 0 |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Exibit Videos

## Record 1

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_4793.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 10/2/2024 3:38:28.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\124APPLE\IMG_4793.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 2

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_7998.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 1:21:58.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\127APPLE\IMG_7998.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 3

| | |
|---|---|
| Tags | Evidence, Enhancement, Exibit Videos |
| Item | IMG_7999.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 1:29:36.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\127APPLE\IMG_7999.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 4

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8028.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 5:46:56.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8028.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 5

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8029.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 5:48:09.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8029.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 6

| | |
|---|---|
| Tags | Evidence, Exibit Videos |

Exibit Videos

| Item | IMG_8047.MP4 |
|---|---|
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 6:26:35.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8047.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 7

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | IMG_8050.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 6:33:39.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8050.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 8

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | IMG_8049.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 6:28:25.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8049.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 9

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | IMG_8041.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 6:11:33.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8041.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 10

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | IMG_8068.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/10/2024 8:22:10.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8068.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 11

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | IMG_8044.MP4 |
| Artifact type | Videos |

Exibit Videos

| | |
|---|---|
| Artifact category | Media |
| Date and time | 12/9/2024 6:19:24.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8044.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 12

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8072.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/10/2024 8:28:22.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8072.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 13

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8082.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/10/2024 5:41:59.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8082.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 14

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8083.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/10/2024 5:42:35.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8083.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 15

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8091.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/10/2024 5:48:16.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8091.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 16

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8097.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/10/2024 6:17:00.000 PM |

Exibit Videos

| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8097.MP4 |
|---|---|
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 17

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | IMG_8103.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 5/5/2024 9:22:52.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8103.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 18

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | IMG_8110.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 1:06:40.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8110.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 19

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | IMG_8109.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 1:06:35.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8109.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 20

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | IMG_8112.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 1:17:29.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8112.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 21

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | IMG_8111.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 1:16:56.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8111.MP4 |

Exibit Videos

| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 22

| Tags | Evidence, Exibit Videos |
| Item | IMG_8113.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 1:17:30.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8113.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 23

| Tags | Evidence, Enhancement, Exibit Videos |
| Item | IMG_8116.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 2:23:37.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8116.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 24

| Tags | Evidence, Exibit Videos |
| Item | IMG_8066.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/10/2024 8:17:31.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8066.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 25

| Tags | Evidence, Of interest, Exibit Videos |
| Item | IMG_8123.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 5:18:33.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8123.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 26

| Tags | Evidence, Exibit Videos |
| Item | IMG_8117.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 2:55:45.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8117.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Exibit Videos

## Record 27

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8128.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 5:53:51.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8128.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 28

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8067.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/10/2024 8:17:31.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8067.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 29

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8134.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 6:04:35.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8134.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 30

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8157.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 10:48:49.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8157.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 31

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8158.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 10:55:16.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8158.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 32

Exibit Videos

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | IMG_8163.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 10:56:19.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8163.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 33

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | IMG_8162.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 10:55:48.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8162.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 34

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | IMG_8151.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 10:49:02.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8151.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 35

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | IMG_8159.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 5:53:51.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8159.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 36

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | IMG_8172.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 11:10:49.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8172.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 37

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | IMG_8173.MP4 |

Exibit Videos

| | |
|---|---|
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 11:28:09.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8173.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 38

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8178.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/12/2024 3:36:11.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8178.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 39

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8181.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/12/2024 3:59:17.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8181.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 40

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8188.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/12/2024 1:43:59.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8188.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 41

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8037.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 6:05:28.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8037.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 42

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8205.MP4 |
| Artifact type | Videos |
| Artifact category | Media |

Exibit Videos

| | |
|---|---|
| Date and time | 12/13/2024 1:33:23.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8205.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 43

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8216.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/13/2024 1:55:23.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8216.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 44

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8217.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/13/2024 1:55:43.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8217.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 45

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8214.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/12/2024 1:55:13.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8214.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 46

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8118.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 2:59:34.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8118.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 47

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8176.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/12/2024 3:15:33.000 AM |

Exibit Videos

| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8176.MP4 |
|---|---|
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 48

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | IMG_8145.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 6:29:56.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8145.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 49

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | IMG_8009.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 5:35:00.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8009.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 50

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | IMG_8252.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/15/2024 6:20:19.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8252.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 51

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | IMG_8258.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/15/2024 6:53:18.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8258.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 52

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | IMG_8339.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/18/2024 7:16:18.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8339.MP4 |

Exibit Videos

| | |
|---|---|
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 53

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IMG_8355.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/18/2024 7:25:29.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Media\DCIM\128APPLE\IMG_8355.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 54

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 1_5035280681278636356.avi |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 2/7/2020 3:58:59.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\378DBE87-5A86-440B-85DF-6AB79AD7DDEF\Documents\1_5035280681278636356.avi |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 55

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | IDLINE nono.114 (1).mkv |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 4/26/2015 5:26:14.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\378DBE87-5A86-440B-85DF-6AB79AD7DDEF\Documents\IDLINE nono.114 (1).mkv |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 56

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | preteen webcam - 12yo French Cloey vid 2 with moms vibrator gets interupted.flv |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 7/9/2024 1:23:12.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\378DBE87-5A86-440B-85DF-6AB79AD7DDEF\Documents\preteen webcam - 12yo French Cloey vid 2 with moms vibrator gets interupted.flv |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 57

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | preteen webcam - 12yo French Cloey vid 2 with moms vibrator gets interupted (1).flv |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 7/9/2024 1:23:12.000 PM |

Exibit Videos

| | |
|---|---|
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\378DBE87-5A86-440D-85DF-6AB79AD7DDEF\Documents\preteen webcam - 12yo French Cloey vid 2 with moms vibrator gets interupted (1).flv |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 58

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 2118.avi |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 10/10/2018 8:52:42.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\378DBE87-5A86-440D-85DF-6AB79AD7DDEF\Documents\2118.avi |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 59

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | (pthc)marywet (new rare).wmv |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 2/14/2020 12:22:30.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\378DBE87-5A86-440D-85DF-6AB79AD7DDEF\tmp\xetI3TYa\(pthc)marywet (new rare).wmv |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 60

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 1438890816713853388.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 12:15:41.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\1438890816713853388.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 61

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | -1650486083835819056.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/12/2024 6:09:20.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\-1650486083835819056.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 62

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 1908350418290921370.MP4 |
| Artifact type | Videos |
| Artifact category | Media |

Exibit Videos

| Date and time | 12/11/2024 5:05:41.000 AM |
|---|---|
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\1908350418290921370.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 63

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | -2891928568457528222.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 4:19:44.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\-2891928568457528222.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 64

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | -2256691086942625750.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/12/2024 6:00:18.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\-2256691086942625750.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 65

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | -3183692761345765288.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 11/29/2024 11:01:58.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\-3183692761345765288.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 66

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | -3226814702651618974.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 4:19:41.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\-3226814702651618974.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 67

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | -3775739261823370481.MP4 |

Exibit Videos

| | |
|---|---|
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 2:59:34.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\-3775739261823370481.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 68

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | -3899740969165001166.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 7:08:23.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\-3899740969165001166.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 69

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 3811873050989935861.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/4/2024 7:28:32.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\3811873050989935861.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 70

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | -3684518095639268882.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/4/2024 10:52:18.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\-3684518095639268882.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 71

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 4138554040771599585.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 1:28:51.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\4138554040771599585.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 72

Exibit Videos

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | 4209435082648991736.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/12/2024 2:41:30.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\4209435082648991736.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 73

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | 4087951691640673208.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/12/2024 3:14:03.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\4087951691640673208.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 74

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | -4623927743971399803.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 1:14:59.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\-4623927743971399803.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 75

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | -4749289833840596708.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/1/2024 7:55:32.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\-4749289833840596708.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 76

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | 466713867852265601.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 8:43:22.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\466713867852265601.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Exibit Videos

## Record 77

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 4712000577618622659.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/10/2024 8:28:22.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\4712000577618622659.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 78

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 5378352125488837429.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/10/2024 3:00:20.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\5378352125488837429.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 79

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 5617588195555007775.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 11/30/2024 6:51:49.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\5617588195555007775.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 80

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 5883447483975306661.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/10/2024 6:57:24.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\5883447483975306661.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

## Record 81

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 6934438632139931388.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/5/2024 3:59:04.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\6934438632139931388.MP4 |

Exibit Videos

| Location | • | n/a |
|---|---|---|
| Evidence number | • | 00008140-000C38C60A60801C_files_full.zip |

### Record 82

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | 610211998057196337.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 6:36:45.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83 DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\610211998057196337.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 83

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | 6355225312562467554.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 1:12:20.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83 DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\6355225312562467554.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 84

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | 5998479836051417847.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 10:45:18.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83 DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\5998479836051417847.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 85

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | -6628268723429809314.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/8/2024 12:06:59.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83 DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\-6628268723429809314.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 86

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | 4160749949967684579.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/10/2024 8:17:31.000 AM |

Exibit Videos

| | |
|---|---|
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\4160749949967684579.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 87

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 6536354854604593561.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/12/2024 7:18:06.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\6536354854604593561.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 88

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 7373499130541552727.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 6:29:56.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\7373499130541552727.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 89

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | -834206068069392959.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 5:38:16.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\-834206068069392959.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 90

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 8369940166306893946 2.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 3:54:26.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\8369940166306893946 2.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 91

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 8369940166306893946.MP4 |
| Artifact type | Videos |

Exibit Videos

| | |
|---|---|
| Artifact category | Media |
| Date and time | 12/11/2024 3:54:26.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\8369940166306893946.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 92

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | -7822514821069086922.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/4/2024 6:14:08.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\-7822514821069086922.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 93

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | -8598065667568674916.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/5/2024 6:59:43.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\-8598065667568674916.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 94

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 8740254550129815050.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/5/2024 3:34:55.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\8740254550129815050.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 95

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 9029751254743580593.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 11:26:39.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\9029751254743580593.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 96

| | |
|---|---|
| Tags | Evidence, Exibit Videos |

Exibit Videos

| | |
|---|---|
| Item | 8699756868264157616.MP4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/10/2024 8:17:31.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Containers\Data\Application\83DE52D1-D5E2-48E4-8AAA-30C9C3784936\Library\RecycleBin\NVolume 1\8699756868264157616.MP4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 97

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 0413329C-05A6-4872-807F-E841C5E6D42E.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 3:54:26.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\0\0413329C-05A6-4872-807F-E841C5E6D42E.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 98

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 089DC6F7-AFBB-488D-A3B8-EAA9DF75AE18.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 1:12:20.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\0\089DC6F7-AFBB-488D-A3B8-EAA9DF75AE18.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 99

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 0B5D4EEA-28A0-47AB-908C-49328127D5E8.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 7:08:23.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\0\0B5D4EEA-28A0-47AB-908C-49328127D5E8.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 100

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 04BA4E75-E509-4824-966A-2F1C1B56B572.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/18/2024 3:54:27.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\0\04BA4E75-E509-4824-966A-2F1C1B56B572.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 101

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 01EE8E95-D030-4823-943E-77B86F9D61A5.mp4 |
| Artifact type | Videos |

Exibit Videos

| Artifact category | Media |
|---|---|
| Date and time | 12/10/2024 8:17:31.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\0\01EE8E95-D030-4823-943E-77B86F9D61A5.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 102

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | 132275FE-1EBA-4283-8E5B-A3D119DA6383.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 2:59:34.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\1\132275FE-1EBA-4283-8E5B-A3D119DA6383.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 103

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | 16DC6947-0EA6-41C4-8EDD-D191F0D636B5.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/12/2024 7:18:06.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\1\16DC6947-0EA6-41C4-8EDD-D191F0D636B5.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 104

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | 111CF516-CCF1-4E0E-B606-C805344CA1A6.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 6:29:56.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\1\111CF516-CCF1-4E0E-B606-C805344CA1A6.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 105

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | 1EC5A8BD-D956-4E9A-883A-5FCE3337B2C3.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 12:15:41.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\1\1EC5A8BD-D956-4E9A-883A-5FCE3337B2C3.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 106

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | 1C30CFDB-80A5-4C58-BD0B-1CA6EE40A9E6.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/5/2024 3:34:55.000 PM |

Exibit Videos

| | |
|---|---|
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\1\1C30CFDB-80A5-4C58-BD0B-1CA6EE40A9E6.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

**Record 107**

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 219B7BDD-5B59-45CD-835F-B38C7AF3764E.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 8/12/2016 11:21:34.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\2\219B7BDD-5B59-45CD-835F-B38C7AF3764E.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

**Record 108**

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 25AFCCEE-1E2B-4B01-954A-4806A11851C7.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 9/12/2024 7:28:13.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\2\25AFCCEE-1E2B-4B01-954A-4806A11851C7.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

**Record 109**

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 2B874038-F948-4269-8EAA-9E2BA2D8B92F.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/15/2024 6:29:55.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\2\2B874038-F948-4269-8EAA-9E2BA2D8B92F.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

**Record 110**

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 30606A2C-B017-4EF7-AD8E-36BFE271F63C.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 10/3/2024 6:10:25.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\3\30606A2C-B017-4EF7-AD8E-36BFE271F63C.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

**Record 111**

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 3B8B6A20-C413-4F58-A5BF-07A608E4F6C9.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 11/21/2024 3:40:36.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\3\3B8B6A20-C413-4F58-A5BF-07A608E4F6C9.mp4 |

Exibit Videos

| | |
|---|---|
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 112

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 3E519BA1-4794-4088-90D6-ED9221014B5E.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/8/2024 12:06:59.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndi cation.photoslibrary\scopes\syndication\originals\3\3E519BA1-4794-4088-90D6-ED9221014B5E.m p4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 113

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 4039AAC9-1FB1-4143-B087-AC03B7B59682.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 8:43:22.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndi cation.photoslibrary\scopes\syndication\originals\4\4039AAC9-1FB1-4143-B087-AC03B7B59682.m p4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 114

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 41BACCC1-ABB9-430D-8CDF-B788D1FAA764.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 4:19:44.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndi cation.photoslibrary\scopes\syndication\originals\4\41BACCC1-ABB9-430D-8CDF-B788D1FAA764.m p4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 115

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 43E6F25E-9B68-4BDF-A8B3-C77644809E89.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/12/2024 6:09:20.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndi cation.photoslibrary\scopes\syndication\originals\4\43E6F25E-9B68-4BDF-A8B3-C77644809E89.m p4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 116

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 4F4E329A-B892-44F0-8C44-456612B3DF26.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 5/7/2024 10:35:59.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndi cation.photoslibrary\scopes\syndication\originals\4\4F4E329A-B892-44F0-8C44-456612B3DF26.m p4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Exibit Videos

Record 117

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 53FF8F11-8B98-4F09-A3CC-ADE53C609601.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 1:14:59.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndi cation.photoslibrary\scopes\syndication\originals\5\53FF8F11-8B98-4F09-A3CC-ADE53C609601.m p4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 118

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 596225B4-CC24-42DA-9D97-4F348C240E5B.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 10/22/2024 11:17:16.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndi cation.photoslibrary\scopes\syndication\originals\5\596225B4-CC24-42DA-9D97-4F348C240E5B.m p4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 119

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 5FCB3899-1068-431A-9A21-FDF46D59C98E.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/12/2024 3:14:03.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndi cation.photoslibrary\scopes\syndication\originals\5\5FCB3899-1068-431A-9A21-FDF46D59C98E.m p4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 120

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 6C41DF19-92A3-49CA-98DA-002BEA8094A7.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 3:54:26.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndi cation.photoslibrary\scopes\syndication\originals\6\6C41DF19-92A3-49CA-98DA-002BEA8094A7.m p4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 121

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 6FD854BB-BB37-4116-BF88-36306C12392F.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/15/2024 6:29:55.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndi cation.photoslibrary\scopes\syndication\originals\6\6FD854BB-BB37-4116-BF88-36306C12392F.m p4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 122

Exibit Videos

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | 5CF30493-D079-4D25-ADBC-2C738928DF4C.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/4/2024 6:14:08.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\5\5CF30493-D079-4D25-ADBC-2C738928DF4C.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 123

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | 78CD8AE7-9875-41C0-81C8-51A61339F00D.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/18/2024 7:01:03.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\7\78CD8AE7-9875-41C0-81C8-51A61339F00D.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 124

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | 7A704C21-7F83-4BD0-B8D4-44DAB643FC5E.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 9/22/2024 7:53:56.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\7\7A704C21-7F83-4BD0-B8D4-44DAB643FC5E.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 125

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | 7AB56BF9-3525-4E9C-9788-2CA301548BEE.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 11/14/2024 10:19:55.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\7\7AB56BF9-3525-4E9C-9788-2CA301548BEE.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 126

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | 7D0A54E0-6A65-44AA-970A-22DA0540A89B.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 6/5/2023 5:28:57.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\7\7D0A54E0-6A65-44AA-970A-22DA0540A89B.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 127

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | 803E1706-972A-49AA-A226-D4F4135DE86B.mp4 |

Exibit Videos

| | |
|---|---|
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 6/5/2023 5:28:57.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndi cation.photoslibrary\scopes\syndication\originals\8\803E1706-972A-49AA-A226-D4F4135DE86B.m p4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 128

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 8DF2020D-9EB7-4572-B94A-4FAE6DE253EA.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 3:54:26.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndi cation.photoslibrary\scopes\syndication\originals\8\8DF2020D-9EB7-4572-B94A-4FAE6DE253EA.m p4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 129

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 9010F418-3E00-4969-AB39-C8C0D24A3299.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 11:26:39.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndi cation.photoslibrary\scopes\syndication\originals\9\9010F418-3E00-4969-AB39-C8C0D24A3299.m p4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 130

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 94728D10-3975-4327-A874-D60ABB0E27C5.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 11/2/2023 10:02:06.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndi cation.photoslibrary\scopes\syndication\originals\9\94728D10-3975-4327-A874-D60ABB0E27C5.m p4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 131

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 9411C0C2-9C86-4E4F-96DC-F1F6E5A29009.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 10/3/2024 6:11:11.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndi cation.photoslibrary\scopes\syndication\originals\9\9411C0C2-9C86-4E4F-96DC-F1F6E5A29009.m p4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 132

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 953E3190-2651-4CED-896E-475943DD353A.mp4 |
| Artifact type | Videos |
| Artifact category | Media |

Exibit Videos

| | |
|---|---|
| Date and time | 12/5/2024 3:59:04.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\9\953E3190-2651-4CED-896E-475943DD353A.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 133

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 92162506-6643-41C7-A456-0A830B560DED.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 7/26/2022 10:46:01.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\9\92162506-6643-41C7-A456-0A830B560DED.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 134

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 99F225E5-C9F8-4935-B58A-1601943E4C9F.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 1/6/2024 10:18:01.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\9\99F225E5-C9F8-4935-B58A-1601943E4C9F.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 135

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 9EA45FD1-A9D2-4A9D-9D8D-E91BC283D1A7.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 5:38:16.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\9\9EA45FD1-A9D2-4A9D-9D8D-E91BC283D1A7.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 136

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 8E378987-49A4-43B4-B82A-DAAE1BA37FAB.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 2/1/2022 1:33:38.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\8\8E378987-49A4-43B4-B82A-DAAE1BA37FAB.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 137

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | AB2F6944-E349-4EB4-974B-47A9BC885382.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/9/2024 1:28:51.000 PM |

Exibit Videos

| | |
|---|---|
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\A\AB2F6944-E349-4EB4-974B-47A9BC885382.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 138

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | AC5391EF-7397-461F-A3B3-56BF72DD8B4B.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 4:19:41.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\A\AC5391EF-7397-461F-A3B3-56BF72DD8B4B.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 139

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | 8927FA4A-AA90-4764-8B26-BA48CF246A0B.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 4/16/2024 2:11:09.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\8\8927FA4A-AA90-4764-8B26-BA48CF246A0B.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 140

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | AC57A14E-1F07-462B-8C36-1C80BA161B07.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/4/2024 10:52:18.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\A\AC57A14E-1F07-462B-8C36-1C80BA161B07.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 141

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | ACECE479-2F28-47D5-BC2F-FBA6D3B707BF.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 9/7/2024 7:37:31.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\A\ACECE479-2F28-47D5-BC2F-FBA6D3B707BF.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 142

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | ADD48DD2-9E27-4AA6-8B8A-05CDAEDAA55F.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 9/18/2023 9:35:58.000 AM |

Exibit Videos

| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\A\ADD48DD2-9E27-4AA6-8B8A-05CDAEDAA55F.mp4 |
|---|---|
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 143

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | AF2597E7-D853-49D4-B7BA-E4B8F311BA00.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 6:36:45.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\A\AF2597E7-D853-49D4-B7BA-E4B8F311BA00.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 144

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | AE78EB35-5073-4A3B-A659-8A86097F833D.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 6/30/2023 5:12:26.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\A\AE78EB35-5073-4A3B-A659-8A86097F833D.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 145

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | C4439287-1EE2-4A47-9D37-96247FDAC0E8.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 11/8/2024 1:55:48.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\C\C4439287-1EE2-4A47-9D37-96247FDAC0E8.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 146

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | BD1A8AA8-8419-4A5C-B9E2-420B4434185D.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/10/2024 8:17:31.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\B\BD1A8AA8-8419-4A5C-B9E2-420B4434185D.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 147

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | CD85A91D-E884-4106-801A-924A59661982.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/12/2024 2:41:30.000 AM |

Exibit Videos

| | |
|---|---|
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\C\CD85A91D-E884-4106-801A-924A59661982.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 148

| | |
|---|---|
| Tags | Evidence, Enhancement, Exibit Videos |
| Item | D0F1E9CC-B242-420D-A42A-FF0277362D4B.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 5:05:41.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\D\D0F1E9CC-B242-420D-A42A-FF0277362D4B.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 149

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | C333B437-393E-4BFB-BF5A-50E4EE242933.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 10/31/2023 1:18:39.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\C\C333B437-393E-4BFB-BF5A-50E4EE242933.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 150

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | DBF9B134-D200-4BC4-8452-F4CDC50611FB.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 6/26/2023 9:25:12.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\D\DBF9B134-D200-4BC4-8452-F4CDC50611FB.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 151

| | |
|---|---|
| Tags | Evidence, Enhancement, Exibit Videos |
| Item | DECE4FAE-7CAF-4082-8224-4E3F8414A3B3.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 8/15/2020 8:34:58.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\D\DECE4FAE-7CAF-4082-8224-4E3F8414A3B3.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

### Record 152

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | E0DBBA36-45D4-4167-9086-021358634F6A.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 10/17/2024 5:21:11.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\E\E0DBBA36-45D4-4167-9086-021358634F6A.mp4 |

Exibit Videos

| | |
|---|---|
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 153

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | E684BBB3-A111-4D24-B95A-CF45CA0B2FA9.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 1/14/2024 8:26:14.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndi cation.photoslibrary\scopes\syndication\originals\E\E684BBB3-A111-4D24-B95A-CF45CA0B2FA9.m p4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 154

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | E841BA8E-5473-44F1-828C-7A3D86CFB534.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/11/2024 10:45:18.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndi cation.photoslibrary\scopes\syndication\originals\E\E841BA8E-5473-44F1-828C-7A3D86CFB534.m p4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 155

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | EA14D8C8-3031-4A78-ACC0-74BB6D92AF91.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/10/2024 3:00:20.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndi cation.photoslibrary\scopes\syndication\originals\E\EA14D8C8-3031-4A78-ACC0-74BB6D92AF91.m p4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 156

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | EA6F8F9E-7659-411D-AD6F-A2B1904DF901.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 11/29/2024 11:01:58.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndi cation.photoslibrary\scopes\syndication\originals\E\EA6F8F9E-7659-411D-AD6F-A2B1904DF901.m p4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 157

| | |
|---|---|
| Tags | Evidence, Exibit Videos |
| Item | F4251CF7-5911-459E-B2D5-C1BC4FB1C068.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 5/2/2023 9:33:30.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndi cation.photoslibrary\scopes\syndication\originals\F\F4251CF7-5911-459E-B2D5-C1BC4FB1C068.m p4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Exibit Videos

Record 158

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | F7B00DCD-7064-4087-A091-185FEA35701D.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 8/10/2024 11:32:34.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\F\F7B00DCD-7064-4087-A091-185FEA35701D.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 159

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | FA34F3E6-D32C-48C6-9234-84BD65848986.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 9/22/2024 7:54:05.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\F\FA34F3E6-D32C-48C6-9234-84BD65848986.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 160

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | FA3FED2D-2D9E-4793-8932-886F26118D24.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/5/2024 6:59:43.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\F\FA3FED2D-2D9E-4793-8932-886F26118D24.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 161

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | FC0B8FF3-ACBD-402D-8673-4D79EFA1921B.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/10/2024 6:57:24.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\F\FC0B8FF3-ACBD-402D-8673-4D79EFA1921B.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 162

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | FC0D1628-19FB-4F80-9AE3-1AD9CE6B568E.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/12/2024 6:00:18.000 PM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\F\FC0D1628-19FB-4F80-9AE3-1AD9CE6B568E.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |

Record 163

Exibit Videos

| Tags | Evidence, Exibit Videos |
|---|---|
| Item | FF1FA329-22F2-4A9E-AFD9-6A95CC7D9ED5.mp4 |
| Artifact type | Videos |
| Artifact category | Media |
| Date and time | 12/10/2024 8:28:22.000 AM |
| Source | • 00008140-000C38C60A60801C_files_full.zip\private\var\mobile\Library\Photos\Libraries\Syndication.photoslibrary\scopes\syndication\originals\F\FF1FA329-22F2-4A9E-AFD9-6A95CC7D9ED5.mp4 |
| Location | • n/a |
| Evidence number | • 00008140-000C38C60A60801C_files_full.zip |